IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF NORTH CAROLINA
ASHEVILLE DIVISION

CASE NO. 1:16cv359

| | | |
|---|---|---|
| United States of America | ) | |
| | ) | |
| | ) | **COMPLAINT FOR** |
| v. | ) | **FORFEITURE *IN REM*** |
| | ) | |
| Approximately 1439 Sabre Defence Industries | ) | |
| M16 A2, A3, and A4 5.56 caliber machine | ) | |
| guns; | ) | |
| | ) | |
| Approximately 538 Manroy XR16 5.56 caliber | ) | |
| machine guns; | ) | |
| | ) | |
| Approximately 124 Sabre Defence Industries | ) | |
| XR16 5.56 caliber machine guns; | ) | |
| | ) | |
| Approximately 6 Sabre Defence Industries | ) | |
| XR15 A2 and A3 5.56 caliber machine guns; | ) | |
| | ) | |
| Approximately 1 Manroy XR15 5.56 caliber | ) | |
| machine gun; | ) | |
| | ) | |
| Approximately 1 Browning M2 .50 caliber | ) | |
| machine gun; | ) | |
| | ) | |
| Approximately 1 SAW M249 machine gun; | ) | |
| | ) | |
| Approximately 1 Colt 9mm machine gun; | ) | |
| | ) | |
| Approximately 1 Heckler & Koch MP5 9mm | ) | |
| machine gun; | ) | |
| | ) | |
| Approximately 1 Miscellaneous Silencer / | ) | |
| Suppressor Part for .50 caliber machine gun; | ) | |
| | ) | |
| Approximately 6 Ramo Inc. M-2 .50 caliber | ) | |
| machine guns; | ) | |
| | ) | |
| Approximately 15 XR16 5.56 caliber machine | ) | |
| guns for which the manufacturer is unknown; | ) | |
| | ) | |

1

Approximately 107 Sabre Defence Industries M2 .50 caliber machine guns;

Approximately 17 M16 / XR16 type machine gun receivers for which the manufacturer is unknown and unmarked;

Approximately 142 machine gun receiver right hand side plates for which the manufacturer is unknown and unmarked,

All such items seized from Manroy Defense Systems and more specifically identified on Attachment A to this Complaint for Forfeiture *In Rem*.

)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)

NOW COMES the United States of America, Plaintiff herein, by and through Jill Westmoreland Rose, United States Attorney for the Western District of North Carolina, in a civil cause of forfeiture, and respectfully states the following:

## INTRODUCTION

1.      This is a civil action *in rem* pursuant to Title 26, United States Code, Section 5872, part of the National Firearms Act ("NFA").   Procedures for this action are mandated by Section 5872; Rule G of the Supplemental Rules for Admiralty or Maritime Claims and Asset Forfeiture Actions; Title 18, United States Code, Section 3051; and Title 19, United States Code, Chapter 4, Subtitle III, Part V; as well as any other applicable provisions of Titles 18, 19, 26, and 28 of the United States Code and applicable provisions of the Federal Rules of Civil Procedure.

2.      As set forth more fully below, this action seeks the forfeiture of all right, title, and interest in the above-captioned properties (hereafter, "the NFA Firearms") because the NFA Firearms constitute firearms involved in one or more violations of 26 U.S.C. § 5861 that are therefore subject to forfeiture pursuant to 26 U.S.C. § 5872.

2

3.     This Court has jurisdiction over this action commenced by the United States under 28 U.S.C. § 1345 and over this action for forfeiture under 28 U.S.C. § 1355(a). The Court has *in rem* jurisdiction over the NFA Firearms under 28 U.S.C. § 1355(b).

4.     This Court has venue pursuant to 28 U.S.C. §§ 1355 and 1395. Venue is proper because the acts or omissions giving rise to the forfeiture occurred in this district, the claim accrued in this district, and the NFA Firearms were found in this district.

5.     The defendant is all present and future interest in the approximately 2400 NFA Firearms identified in the caption to this Complaint and more specifically identified in Attachment A to this Complaint.

6.     The NFA Firearms were seized in the Western District of North Carolina pursuant to a federal Search and Seizure Warrant executed in and around July 29, 2015. The NFA Firearms are currently being held by the Bureau of Alcohol, Tobacco, Firearms and Explosives (ATF), Charlotte, North Carolina Field Division, located in the Western District of North Carolina.

## LEGAL BACKGROUND

7.     The National Firearms Act ("NFA"), Chapter 53 of the Internal Revenue Code ("IRC"), 26 U.S.C. § 5801, *et seq.*, regulates the importation, transfer and possession of certain firearms. Chapter 53 of the IRC is enforced by the Attorney General and the term "Secretary" or "Secretary of the Treasury" when used in Chapter 53 means the Attorney General. 26 U.S.C. § 7801(a)(2)(A). Section 5841, Title 26, United States Code, provides that the Attorney General shall maintain a central registry of all NFA firearms in the United States, which are not in the possession or under the control of the United States. This registry shall be known as the National Firearms Registration and Transfer Record ("The NFRTR Registry" or "the Registry").

3

The Registry shall include: (1) identification of the firearm; (2) date of registration; and (3) identification and address of person entitled to possession of the firearm.

8.    The NFA defines the term "firearm" to include a "machine gun." 26 U.S.C. § 5845(a)(6).   The term, "machine gun," means "any weapon which shoots, is designed to shoot, or can be readily restored to shoot, automatically more than one shot, without manual reloading, by a single function of the trigger.   The term shall also include the frame or receiver of any such weapon, any part designed and intended solely and exclusively, or a combination of parts designed and intended, for use in converting a weapon into a machine gun, and any combination of parts from which a machine gun can be assembled if such parts are in the possession or under the control of a person." 26 U.S.C. § 5845(b).

9.    Pursuant to 26 U.S.C. § 5861, it is unlawful for any person:

a) to engage in business as a manufacturer or importer of, or dealer in, firearms without having paid the special (occupational) tax required by section 5801 for his business or having registered as required by section 5802; or

(b) to receive or possess a firearm transferred to him in violation of the provisions of this chapter; or

(c) to receive or possess a firearm made in violation of the provisions of this chapter; or

(d) to receive or possess a firearm which is not registered to him in the National Firearms Registration and Transfer Record; or

(e) to transfer a firearm in violation of the provisions of this chapter; or

(f) to make a firearm in violation of the provisions of this chapter; or

(g) to obliterate, remove, change, or alter the serial number or other identification of a firearm required by this chapter; or

(h) to receive or possess a firearm having the serial number or other identification required by this chapter obliterated, removed, changed, or altered; or

Case 1:16-cv-00359-MR-DLH   Document 1   Filed 11/04/16   Page 4 of 73

(i) to receive or possess a firearm which is not identified by a serial number as required by this chapter; or

(j) to transport, deliver, or receive any firearm in interstate commerce which has not been registered as required by this chapter; or

(k) to receive or possess a firearm which has been imported or brought into the United States in violation of section 5844; or

(l) to make, or cause the making of, a false entry on any application, return, or record required by this chapter, knowing such entry to be false.

10. Section 5872 of the NFA provides for civil forfeiture of any firearm involved in any violation of the NFA.

## OVERVIEW OF FACTUAL BASIS FOR FORFEITURE

11. Pursuant to Supplemental Rule G(2)(f), facts in support of a reasonable belief that the Government will be able to meet its burden of proof at trial are set forth in detail below and have been verified by the attached Verification from the Bureau of Alcohol, Tobacco, and Firearms Special Agent William S. Effler. In summary, each of the NFA Firearms was involved in one or more violations of the NFA by Sabre Defence Industries, Manroy USA LLC, and/or others.

## SABRE DEFENCE INDUSTRIES AND MANROY USA LLC

12. According to an Indictment (hereafter, "the Sabre Indictment") returned by a Grand Jury and filed on January 31, 2011 in the United States District Court, Middle District of Tennessee (MDTN Case 3:11CR15), against Sabre Defence Industries, LLC ("Sabre") and others, Sabre was "a subsidiary of Sabre Defense Holdings, Inc., [and] was a federally licensed manufacturer, distributor, and importer of firearms and firearms components for military, law enforcement, and civilian use worldwide. [Sabre] was headquartered in Nashville, Tennessee, within the Middle District of Tennessee, and produced, among other products, semi-automatic, fully automatic, and three round burst assault rifles in a variety of calibers." According to the

5

Indictment, "[t]he United States government was the largest customer for defendant [Sabre], with contracts valued between 74 – 120 million dollars procured from the United States Department of Defense ("DOD") for the manufacture of, among other things, M16 rifles and .50 caliber machine gun barrels." According to the Indictment, Sabre committed, among other offenses, conspiracy to illegally export and import firearms, make false statements, and commit fraud, such charges related to Sabre's firearms business.

13. On February 15, 2011, Sabre filed a Chapter 11 Voluntary Petition for bankruptcy in the United States Bankruptcy Court, Middle District of Tennessee (MDTN Case 3:11BK1431). According to that docket (Doc. 79), on February 28, 2011, the Bankruptcy Trustee in the Sabre bankruptcy entered into an agreement with Manroy USA, LLC for the sale of machine gun firearms and major component parts from Sabre to Manroy USA, LLC and on March 16, 2011, the Bankruptcy Court approved (Doc. 113) the sale to Manroy USA, LLC.

14. According to its most recent Annual Report filed with the North Carolina Secretary of State on April 17, 2014, Manroy USA, LLC, also known as Manroy Defense Systems (hereafter, "Manroy"), was a North Carolina Limited Liability Company and a "Small Arms Manufacturer." According to that Report, Manroy's principal office mailing address was 159 Yelton Street, Spindale, NC 28160. According to its initial Application for Certificate of Authority for Limited Liability Company filed on September 20, 2011 with the North Carolina Secretary of State, Manroy was originally formed in Alabama on June 5, 2009. At the time of the Application, the street address of Manroy was 201 Lonnie Crawford Blvd., Scottsboro, AL 35769 and the mailing address was 450 Allied Drive, Nashville, TN 37211. The address at 450 Allied Drive is the same address that Sabre included as its street address on its Voluntary Petition in bankruptcy, filed on February 15, 2011. Finally, according to an October 14, 2016 internet

6

query of http://arc-sos.state.al.us/cgi/corpname.mbr/output, Manroy USA, LLC existed as a domestic limited liability company in Scottsboro, AL and Manroy USA Holdings, Inc. existed as a foreign corporation at "SANDHURST GU479DN ENG, UK."

## INITIAL INVESTIGATION OF MANROY

15.     In and around 2013, ATF and the United States Department of Defense, Defense Criminal Investigative Service (DOD) separately opened criminal investigations of Manroy for violations of federal law.   Later, ATF and DOD decided to conduct a joint investigation of Manroy, and Department of Homeland Security, Homeland Security Investigations (HSI) and the New Scotland Yard (Metropolitan Police) (collectively, "law enforcement") joined that investigation.

## EXECUTION OF SEARCH WARRANT
## AND SEIZURE OF NFA FIREARMS

16.     Ultimately, law enforcement established probable cause to believe that Manroy and its employees had illegally exported machine guns to Bahrain in violation of 22 U.S.C. § 2778(b)(2) and (c); and had illegally sold and shipped machine guns to unlicensed individuals, in violation of firearms statutes.

17.     On July 22, 2015, based on that probable cause, law enforcement applied for and obtained a Search and Seizure Warrant ("the Warrant") for 159 Yelton Street, Spindale, North Carolina 28160, the business address of Manroy, within the Western District of North Carolina.

18.     Following issuance of the Warrant, law enforcement seized approximately 2413 items that are pertinent for purposes of this Complaint, including the following items seized either pursuant to execution of the Warrant or by consent after the Warrant had been executed:

      a.      On July 29, 2015, law enforcement executed the Warrant on the Manroy facility located at 159 Yelton Street, Spindale, NC 28160.   During

7

execution of the Warrant, law enforcement seized approximately 2282 NFA governed machine guns, including M-4, M-16A2, M-16A3, XR16, XR16A4B, M2, and M3 machine guns;

b.    After the July 29, 2015 execution of the Warrant, law enforcement seized an additional 131 NFA governed machine guns from the facility at 159 Yelton Street, including M2 .50 caliber Right Side Plates, miscellaneous suppressor / silencer parts, M16 or XR16 style receivers, 40mm Grenade Launchers and other Destructive Devices.   The background of those seizures, which were by consent, is as follows.   Upon information and belief, in and around the time of the July 29, 2015 execution of the Warrant, various entities, including but not limited to an entity known as Surefire Industries ("Surefire"), were negotiating with Manroy for purchase of Manroy's assets.   Upon information and belief, following the search, Surefire purchased Manroy's assets.   Following that purchase, one or more employees of Manroy and/or Surefire located the 131 NFA machine guns in crates at the 130,000 square foot facility at 159 Yelton Street, Spindale, NC 28160 and notified ATF of discovery of those items that apparently were responsive to the Warrant.   Thereafter, one or more representatives of Surefire consented to seizure by ATF of those 131 items and ATF seized those items.

Of the 2413 items seized either pursuant to execution of the Search and Seizure Warrant or seized by consent in the days following execution of the Warrant, 2400 seized items are prohibited items subject to forfeiture within Title 26 of the United States Internal Revenue Code. Those 2400 items constitute the NFA Firearms identified for forfeiture herein.

19.    All of the 2400 NFA Firearms discussed above qualify as machine guns within the meaning of 26 U.S.C. §§ 5845(a)(6) and 5845(b).   Pursuant to Section 5872, machine guns—such as the NFA Firearms—involved in a violation of the NFA are subject to seizure and forfeiture under Section 5872.   As set forth more fully below, all of the 2400 NFA Firearms were involved in one or more of the following violations of the NFA.

**FAILURE TO PAY SOT ON NFA FIREARMS**

20.    At the times set forth herein, Section 5801 of Title 26 required Manroy to pay a Special Occupational Tax (SOT) in order to be a qualified manufacturer.

8

21. Based on records of and investigation by one or more employees of the NFA SOT System:

    a. The SOT for Manroy was paid for the 2015 tax year through June 30, 2015 and set to expire on that date;

    b. On April 10, 2015, ATF mailed a SOT renewal notice for the 2016 tax year to Manroy. Manroy did not renew its SOT. Then, Manroy's SOT expired on July 1, 2015;

    c. At the time of the July 29, 2015 seizures of the NFA Firearms, Manroy had not paid the SOT for the 2016 tax year and the time for doing so had expired;

    d. Even after the July 29, 2015 seizures Manroy did not pay the SOT for the 2016 tax year; and

    e. To-date, Manroy has not paid the SOT for the 2016 tax year.

22. Further, during execution of the Warrant, a Manroy employee escorted law enforcement to the office where Manroy SOT payments were purportedly filed and checked the files, confirming that no payment had been filed for the 2016 tax year.

23. Thus, since Manroy failed to pay the SOT for 2016 on or before July 1, 2015, all of the NFA Firearms seized during the search on or about July 29, 2015 are contraband and subject to forfeiture pursuant to Section 5872.

### FAILURE TO SERIALIZE OR REGISTER NFA FIREARMS, INCLUDING ONE-HUNDRED-FIFTY-NINE M2 SIDE PLATES AND EIGHTEEN M-4/M-16 RECEIVERS

24. As noted above, pursuant to Sections 5861(d) and 5861(i) of Title 26, it is a violation to receive or possess weapons governed by the NFA that are not marked or serialized, or are not registered as required by Section 5801.

25. Of the 2400 NFA Firearms, the following NFA Firearms were not marked, serialized, or registered as required by Section 5801:

9

a. One-hundred-forty-two M2 Right Side Plates (also known as receivers, the location for a manufacturer's markings and serial number for the .50 caliber machine gun), and

b. Seventeen M-4/M-16 type lower receivers.

26. Samples of these un-serialized .50 caliber M2 Right Side Plates were submitted to the ATF Firearms Technology Branch (FTB) for analysis, where FTB determined that the samples qualified as "firearms" under 26 U.S.C. Section 5845(a).

27. During the course of the investigation, law enforcement did not locate any ATF-compliant firearm manufacturing, acquisition, or disposition records at the Manroy facility or within the NFRTR Registry for these M2 Right Side Plates and the M-4/M-16 type machine guns.

28. Thus, since the M-2 Right Side Plates and M-4/M-16 Lower Receivers were not marked or serialized, and were not registered, all in violation of Section 5861, these items are contraband and subject to forfeiture pursuant to Section 5872.

**FAILURE TO REGISTER FORTY-TWO NFA MACHINE GUNS**

29. Within the 2400 NFA weapons seized as part of this investigation, forty-two machine guns had required markings on the receivers. However, in violation of Sections 5841(b) and 5861(d), the same machine guns were not registered with the NFA Registry.

30. Thus, since the forty-two machine guns were not registered with the NFA Registry as required by law, not marked or serialized, or not registered as required by Section 5801, these items are contraband and subject to forfeiture pursuant to Section 5872.

10

## M-4/M-16 RECEIVERS THAT BORE OBLITERATED
## SERIAL NUMBERS AND WERE NOT REGISTERED

31.     Also, within the 2400 NFA weapons seized as part of this investigation, three M-4/M-16 type receivers bore serial numbers that were obliterated and bore no identifiable manufacturing markings or serial numbers, all in violation of Section 5861(h) and Section 5861(d).

32.     Thus, since the three receivers bore serial numbers that were obliterated and bore no identifiable manufacturing markings or serial numbers, these items are contraband and subject to forfeiture pursuant to Section 5872.

## ADMINISTRATIVE FORFEITURE PROCEEDINGS

33.     ATF initiated an administrative forfeiture proceeding of the NFA Firearms. Based on claims and/or petitions received in that proceeding, as well as investigation by law enforcement of other individuals/entities who did not submit claims or petitions but may wish to assert an interest in this judicial proceeding, the following individuals and/or entities may assert an interest in one or more NFA Firearms:

     a.     **Manroy Defense Systems**
            159 Yelton Street
            Spindale, NC 28160

               and

            2015 Pecan Street
            Bonham, TX 75418

     b.     **Sabre Defence Industries, Inc.**
            2015 Pecan Street
            Bonham, TX 75418

               and

            2150 S Central Expressway
            McKinney, TX 75070-4070

c.      **Zeta Capital Limited**
        C/O Ernest B. Williams IV, PLLC
        PO Box 159264
        Nashville, TN 37215

                and

        C/O Ernest B. Williams IV, PLLC
        19 Windstone
        Nashville, TN 37215

d.      **New Empire Industries**
        2600 Kimco Dr.
        Lincoln, NE 68521

e.      **Surefire Industries, LLC**
        2600 Kimco Dr.
        Lincoln, NE 68521

                and

        1400 Brittmore Road
        Houston, TX 77043

                and

        2840 S 70th, #302
        Suite 7
        Lincoln, NE 68506

                and

        C/O Benjamin Moore, Esq.
        Rembolt Ludtke
        3 Landmark Centre
        1128 Lincoln Mall, Suite 300
        Lincoln, NE 68508

                and

        C/O Spencer Silvergate, Esq.
        Clarke Silvergate, Attorneys at Law
        799 Brickell Plaza, Suite 900
        Miami, FL 33131

## CONCLUSION

34.     By virtue of the foregoing and pursuant to the statutes identified herein, the NFA Firearms identified herein are contraband subject to forfeiture to the United States.

WHEREFORE, the United States of America respectfully prays the Court that:

1.     Due notice be given to all parties to appear and show cause why the forfeiture should not be decreed;

2.     Judgment be entered declaring the NFA Firearms to be condemned and forfeited to the United States of America for disposition according to law; and

3.     The United States be granted such other and further relief as this Court may deem just and proper, together with the costs and disbursements of this action, including but not limited to the expenses of maintenance and protection of the Properties as required by 28 U.S.C. § 1921.

Respectfully submitted, this the 4th day of November, 2016.

JILL WESTMORELAND ROSE
UNITED STATES ATTORNEY

**s/Benjamin Bain-Creed**
FL Bar Number 21436
Assistant United States Attorney
Suite 1650, Carillon Building
227 West Trade Street
Charlotte, North Carolina 28202
Telephone: (704) 344-6222
Facsimile: (704) 344-6629
Email: benjamin.bain-creed@usdoj.gov

13

STATE OF NORTH CAROLINA
COUNTY OF MECKLENBURG

## V E R I F I C A T I O N

William Effler deposes and says under penalty of perjury:

I am a Special Agent with the Bureau of Alcohol, Tobacco, and Firearms and one of the

agents assigned to this case.

I have read the foregoing Complaint and the factual information contained therein is true

according to the best of my knowledge, information, and belief.

William Effler, Special Agent, ATF

STATE OF NORTH CAROLINA
COUNTY OF MECKLENBURG

I certify that the following person personally appeared before me this day, acknowledging
to me that he signed the foregoing document: William Effler.

This _3_ day of November , 2016.

Notary Public
My Commission Expires: 11/19/2018

Lauren Amanda Fowler Hefferon
NOTARY PUBLIC
Cabarrus County, North Carolina

14

# ATTACHMENT A

15

## Approximately 1439 Sabre Defence Industries M16 A2 or A3 5.56 caliber Machine Guns

| |
|---|
| Sabre Defence Industries  M16A3  CAL:5.56 SN:SD14393 |
| Sabre Defence Industries  M16A3 Machine Gun CAL:5.56 SN:SD14390 |
| Sabre Defence Industries  M16A3 Machinegun CAL:5.56 SN:SD10001 |
| Sabre Defence Industries  M16A3 Machinegun CAL:5.56 SN:SD10017 |
| Sabre Defence Industries  M16A3 Machinegun CAL:5.56 SN:SD10020 |
| Sabre Defence Industries  M16A3 Machinegun CAL:5.56 SN:SD10021 |
| Sabre Defence Industries  M16A3 Machinegun CAL:5.56 SN:SD10044 |
| Sabre Defence Industries  M16A3 Machinegun CAL:5.56 SN:SD13364 |
| Sabre Defence Industries  M16A3 Machinegun CAL:5.56 SN:SD13565 |
| Sabre Defence Industries  M16A3 Machinegun CAL:5.56 SN:SD13897 |
| Sabre Defence Industries  M16A3 Machinegun CAL:5.56 SN:SD13968 |
| Sabre Defence Industries  M16A3 Machinegun CAL:5.56 SN:SD14019 |
| Sabre Defence Industries  M16A3 Machinegun CAL:5.56 SN:SD14033 |
| Sabre Defence Industries  M16A3 Machinegun CAL:5.56 SN:SD14053 |
| Sabre Defence Industries  M16A3 Machinegun CAL:5.56 SN:SD14196 |
| Sabre Defence Industries  M16A3 Machinegun CAL:5.56 SN:SD14326 |
| Sabre Defence Industries  M16A3 Machinegun CAL:5.56 SN:SD14434 |
| Sabre Defence Industries  M16A3 Machinegun CAL:5.56 SN:SD14518 |
| Sabre Defence Industries  M16A3 Machinegun CAL:5.56 SN:SD14525 |
| Sabre Defence Industries  M16A3 Machinegun CAL:5.56 SN:SD14562 |
| Sabre Defence Industries  M16A3 Machinegun CAL:5.56 SN:SD14657 |
| Sabre Defence Industries  M16A3 Machinegun CAL:5.56 SN:SD14761 |
| Sabre Defence Industries  M16A3 Machinegun CAL:5.56 SN:SD14826 |
| Sabre Defence Industries  M16A3 Machinegun CAL:5.56 SN:SD14835 |
| Sabre Defence Industries  M16A3 Machinegun CAL:5.56 SN:SD14883 |
| Sabre Defence Industries  M16A3 Machinegun CAL:5.56 SN:SD14942 |
| Sabre Defence Industries  M16A3 Machinegun CAL:5.56 SN:SD14943 |
| Sabre Defence Industries  M16A3 Machinegun CAL:5.56 SN:SD15009 |
| Sabre Defence Industries  M16A3 Machinegun CAL:5.56 SN:SD15023 |
| Sabre Defence Industries  M16A3 Machinegun CAL:5.56 SN:SD15055 |
| Sabre Defence Industries  M16A3 Machinegun CAL:5.56 SN:SD15151 |
| Sabre Defence Industries  M16A3 Machinegun CAL:5.56 SN:SD15155 |
| Sabre Defence Industries  M16A3 Machinegun CAL:5.56 SN:SD15189 |
| Sabre Defence Industries  M16A3 Machinegun CAL:5.56 SN:SD15190 |
| Sabre Defence Industries  M16A3 Machinegun CAL:5.56 SN:SD15230 |
| Sabre Defence Industries  M16A3 Machinegun CAL:5.56 SN:SD15282 |
| Sabre Defence Industries  M16A3 Machinegun CAL:5.56 SN:SD15287 |
| Sabre Defence Industries  M16A4 Machinegun CAL:5.56 SN:SD10265 |
| Sabre Defence Industries  M16A4 Machinegun CAL:5.56 SN:SD10403 |
| Sabre Defence Industries  M16A4 Machinegun CAL:5.56 SN:SD10805 |
| Sabre Defence Industries  M16A4 Machinegun CAL:5.56 SN:SD10806 |
| Sabre Defence Industries  M16A4 Machinegun CAL:5.56 SN:SD10816 |
| Sabre Defence Industries M164A Machinegun CAL:5.56 SN:SD10755 |

| Sabre Defence Industries M-16A2 Machinegun CAL:5.56 SN:EXP00001 |
|---|
| Sabre Defence Industries M16A2 Machinegun CAL:5.56 SN:EXP00002 |
| Sabre Defence Industries M16A2 Machinegun CAL:5.56 SN:EXP00003 |
| Sabre Defence Industries M16A3  CAL:5.56 SN:SD14658 |
| Sabre Defence Industries M16A3 Machien Gun CAL:5.56 SN:SD14687 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.5.6 SN:SD14683 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN: SD15183 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:M16A3 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD10711 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD10719 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD10763 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD13437 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD13616 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD13916 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD13931 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD13984 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14010 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14016 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14030 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14041 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14079 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14086 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14087 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14154 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14157 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14170 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14176 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14184 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14185 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14197 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14209 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14213 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14219 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14268 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14269 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14270 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14271 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14276 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14278 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14279 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14280 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14281 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14282 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14283 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14284 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14286 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14287 |

| |
|---|
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14288 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14289 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14290 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14291 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14292 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14293 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14294 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14295 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14296 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14297 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14298 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14299 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14300 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14301 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14302 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14303 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14304 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14305 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14306 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14329 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14345 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14348 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14351 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14369 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14376 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14401 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14438 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14441 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14474 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14475 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14477 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14543 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14563 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14566 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14673 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14674 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14675 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14676 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14677 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14678 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14679 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14680 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14681 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14682 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14684 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14685 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14686 |

| |
|---|
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14688 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14689 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14690 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14691 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14692 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14696 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14697 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14698 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14699 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14700 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14701 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14702 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14703 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14704 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14705 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14706 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14707 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14708 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14709 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14710 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14711 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14712 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14713 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14714 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14715 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14716 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14717 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:Sd14718 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14719 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD14920 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15071 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15072 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15073 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15074 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15116 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15117 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15118 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15119 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15120 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15121 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15122 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15123 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15124 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15125 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15126 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15127 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15128 |

| |
|---|
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15164 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15165 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15166 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15167 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15168 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15169 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15170 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15171 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15172 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15173 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15174 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15175 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15176 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15177 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15178 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15179 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15180 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15181 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15182 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15184 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15185 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15186 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15187 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15188 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15191 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15192 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15193 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15194 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15195 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15196 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15197 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15198 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15199 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15200 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15201 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15202 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15203 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15204 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15205 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15206 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15207 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15208 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15210 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15211 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15212 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15213 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15214 |

| |
|---|
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15215 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15216 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15217 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15219 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15220 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15221 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15222 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15223 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15313 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15314 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15315 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15316 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15317 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15318 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15319 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15320 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15321 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15322 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15323 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15324 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15325 |
| Sabre Defence Industries M16A3 Machine Gun CAL:5.56 SN:SD15326 |
| Sabre Defence Industries M16A3 Machinegun CAL:.56 SN:SD15007 |
| Sabre Defence Industries M16A3 Machinegun CAL:5,56 SN:SD15112 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN: SA13944 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD10002 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD10003 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD10004 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD10005 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD10006 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD10007 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD10008 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD10009 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD10010 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD10011 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD10012 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD10013 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD10014 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD10015 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD10016 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD10018 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD10019 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD10022 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD10023 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD10024 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD10025 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD10026 |

| |
|---|
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD10027 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD10028 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD10029 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD10030 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD10031 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD10032 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD10033 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD10034 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD10035 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD10036 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD10037 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD10038 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD10039 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD10040 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD10041 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD10042 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD10043 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD10045 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD10046 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD10047 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD10048 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD10049 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD10050 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD10774 |
| Sabre Defence Industries M16A3 Machine-Gun CAL:5.56 SN:SD10784 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD10800 |
| Sabre Defence Industries M16A3 Machine-Gun CAL:5.56 SN:SD10995 |
| Sabre Defence Industries M16A3 Machine-Gun CAL:5.56 SN:SD11426 |
| Sabre Defence Industries M16A3 Machine-Gun CAL:5.56 SN:SD11542 |
| Sabre Defence Industries M16A3 Machine-Gun CAL:5.56 SN:SD12226 |
| Sabre Defence Industries M16A3 Machine-Gun CAL:5.56 SN:SD12391 |
| Sabre Defence Industries M16A3 Machine-Gun CAL:5.56 SN:SD12418 |
| Sabre Defence Industries M16A3 Machine-Gun CAL:5.56 SN:SD12916 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13012 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13084 |
| Sabre Defence Industries M16A3 Machine-Gun CAL:5.56 SN:SD13160 |
| Sabre Defence Industries M16A3 Machine-Gun CAL:5.56 SN:SD13165 |
| Sabre Defence Industries M16A3 Machine-Gun CAL:5.56 SN:SD13173 |
| Sabre Defence Industries M16A3 Machine-Gun CAL:5.56 SN:SD13175 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13194 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13202 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13236 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13241 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13244 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13245 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13264 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13265 |

| |
|---|
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13267 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13282 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13284 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13288 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13294 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13306 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13316 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13328 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13337 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13339 |
| Sabre Defence Industries M16A3 Machine-Gun CAL:5.56 SN:SD13344 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13345 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13350 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13352 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13368 |
| Sabre Defence Industries M16A3 Machine-Gun CAL:5.56 SN:SD13369 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13374 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13387 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13392 |
| Sabre Defence Industries M16A3 Machine-Gun CAL:5.56 SN:SD13397 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13403 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13408 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13409 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13419 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13424 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13428 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13434 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13444 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13449 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13460 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13463 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13478 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13481 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13490 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13494 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13499 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13505 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13515 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13529 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13530 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13531 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13539 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13544 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13553 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13557 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13567 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13573 |

| |
|---|
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13578 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13585 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13605 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13620 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13631 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13632 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13640 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13649 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13654 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13660 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13668 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13670 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13675 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13677 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13679 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13681 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13687 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13705 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13719 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13721 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13724 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13737 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13742 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13743 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13748 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13753 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13766 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13779 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13781 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13782 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13787 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13788 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13810 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13814 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13818 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13841 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13846 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13857 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13860 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13863 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13879 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13890 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13908 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13910 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13913 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13927 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13932 |

| |
|---|
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13939 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13940 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13942 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13948 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13949 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13952 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13954 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13955 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13966 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13969 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13970 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13979 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13983 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13985 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13986 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13987 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13988 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13991 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD13996 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14000 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14001 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14002 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14004 |
| Sabre Defence Industries M16A3 MAchinegun CAL:5.56 SN:SD14005 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14011 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14013 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14014 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14018 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14020 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14021 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14023 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14029 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14034 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14036 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14039 |
| Sabre Defence Industries M16A3 machinegun CAL:5.56 SN:SD14048 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14052 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14054 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14055 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14056 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14057 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14058 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14059 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14060 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14061 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14062 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14063 |

| |
|---|
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14064 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14065 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14066 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14067 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14069 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14071 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14073 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14074 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14075 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14076 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14077 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14078 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14082 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14085 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14088 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14089 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14090 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14091 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14132 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14139 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14145 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14155 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14156 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14158 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14165 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14167 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14171 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14173 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14174 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14175 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14177 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14178 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14179 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14180 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14183 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14186 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14187 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14189 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14192 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14194 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14195 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14199 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14203 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14204 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14205 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14210 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14212 |

| |
|---|
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14214 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14222 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14225 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14233 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14235 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14239 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14242 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14246 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14251 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14252 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14253 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14254 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14255 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14256 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14257 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14258 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14259 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14260 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14261 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14262 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14263 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14264 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14265 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14266 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14267 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14272 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14273 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14274 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14275 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14277 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14285 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14307 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14308 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14309 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14310 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14311 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14312 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14313 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14314 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14315 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14316 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14317 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14318 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14319 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14320 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14321 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14322 |

| |
|---|
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14323 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14324 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14325 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14333 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14334 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14337 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14347 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14363 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14367 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14373 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14381 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14392 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14396 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14397 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14405 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14406 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14409 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14412 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14415 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14416 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14417 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14419 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14421 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14422 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14423 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14424 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14427 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14437 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14491 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14501 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14509 |
| Sabre Defence Industries M16A3 machinegun CAL:5.56 SN:SD14513 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14514 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14515 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14516 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14517 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14519 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14520 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14521 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14522 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14523 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14524 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14526 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14527 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14528 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14529 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14530 |

| |
|---|
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14531 |
| Sabre Defence Industries M16A3 machinegun CAL:5.56 SN:SD14532 |
| Sabre Defence Industries M16a3 Machinegun CAL:5.56 SN:SD14533 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14534 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14535 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14536 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14537 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14538 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14539 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14540 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14541 |
| Sabre Defence Industries M16A3 machinegun CAL:5.56 SN:SD14542 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14544 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14545 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14546 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14547 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14548 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14549 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14550 |
| Sabre Defence Industries M16A3 machinegun CAL:5.56 SN:SD14551 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14559 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14571 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14575 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14577 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14582 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14590 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14592 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14618 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14619 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14620 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14621 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14622 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14623 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14624 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14625 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14626 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14627 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14628 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14629 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14630 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14631 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14632 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14633 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14634 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14635 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14636 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14637 |

| |
|---|
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14638 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14639 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14640 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14641 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14642 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14643 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14644 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14645 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14646 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14647 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14648 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14649 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14650 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14651 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14652 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14653 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14654 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14655 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14656 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14659 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14660 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14661 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14662 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14663 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14664 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14665 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14666 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14667 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14668 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14669 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14670 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14671 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14672 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14693 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14694 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14695 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14720 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14721 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14722 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14723 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14724 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14725 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14726 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14727 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14728 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14729 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14730 |

| |
|---|
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14731 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14732 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14733 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14734 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14735 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14736 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14737 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14738 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14739 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14740 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14741 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14742 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14743 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14744 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14745 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14746 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14747 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14748 |
| Sabre defence Industries M16A3 Machinegun CAL:5.56 SN:SD14749 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14750 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14751 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14752 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14753 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14754 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14755 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14756 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14757 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14758 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14759 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14760 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14762 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14763 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14764 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14765 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14766 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14767 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14769 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14770 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14771 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14772 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14773 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14774 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14775 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14776 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14777 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14778 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14779 |

| | |
|---|---|
| | Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14780 |
| | Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14781 |
| | Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14782 |
| | Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14783 |
| | Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14784 |
| | Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14785 |
| | Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14786 |
| | Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14787 |
| | Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14788 |
| | Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14789 |
| | Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14790 |
| | Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14791 |
| | Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14792 |
| | Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14793 |
| | Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14794 |
| | Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14795 |
| | Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14796 |
| | Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14797 |
| | Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14798 |
| | Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14799 |
| | Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14800 |
| | Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14801 |
| | Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14802 |
| | Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14804 |
| | Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14805 |
| | Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14806 |
| | Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14807 |
| | Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14808 |
| | Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14809 |
| | Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14810 |
| | Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14811 |
| | Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14812 |
| | Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14814 |
| | Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14815 |
| | Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14816 |
| | Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14817 |
| | Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14818 |
| | Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14819 |
| | Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14820 |
| | Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14821 |
| | Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14822 |
| | Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14823 |
| | Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14824 |
| | Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14825 |
| | Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14827 |
| | Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14828 |
| | Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14829 |

| |
|---|
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14830 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14831 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14832 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14833 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14834 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14836 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14837 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14838 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14839 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14840 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14841 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14842 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14843 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14844 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14845 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14846 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14847 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14848 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14849 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14850 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14851 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14852 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14853 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14854 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14855 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14856 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14857 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14858 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14859 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14860 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14861 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14862 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14863 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14864 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14865 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14866 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14867 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14868 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14869 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14870 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14871 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14872 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14873 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14874 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14875 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14876 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14877 |

| |
|---|
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14878 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14879 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14880 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14881 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14882 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14884 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14885 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14886 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14887 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14888 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14889 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14890 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14891 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14892 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14893 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14894 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14895 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14896 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14897 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14898 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14899 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14900 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14901 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14902 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14903 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14904 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14905 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14906 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14907 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14908 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14909 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14910 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14911 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14912 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14913 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14914 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14915 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14916 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14917 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14918 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14919 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14921 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14922 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14923 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14924 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14925 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14926 |

| |
|---|
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14927 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14928 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14929 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14930 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14931 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14932 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14933 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14934 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14935 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14936 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14937 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14938 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14939 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14940 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14941 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14944 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14945 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14946 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14947 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14948 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14949 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14950 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14951 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14952 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14953 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14954 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14955 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14956 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14957 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14958 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14959 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14960 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14975 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14977 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14978 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14981 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14982 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14982 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14984 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14985 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14986 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14987 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14988 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14989 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14990 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14991 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14992 |

| |
|---|
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14993 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14994 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14995 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14996 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14997 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14998 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD14999 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15000 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15001 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15002 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15003 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15005 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15006 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15008 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15010 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15011 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15012 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15013 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15014 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15015 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15016 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15017 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15018 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15019 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15020 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15021 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15022 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15024 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15025 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15026 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15027 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15028 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15029 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15030 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15031 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15032 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15033 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15034 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15035 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15036 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15037 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15038 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15039 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15040 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15041 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15042 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15043 |

| |
|---|
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15044 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15045 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15046 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15047 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15048 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15049 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15050 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15051 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15052 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15053 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15054 |
| Sabre defence Industries M16A3 Machinegun CAL:5.56 SN:SD15056 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15057 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15058 |
| Sabre Defence Industries M16A3 MAchinegun CAL:5.56 SN:SD15059 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15060 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15061 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15062 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15063 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15064 |
| Sabre defence Industries M16A3 Machinegun CAL:5.56 SN:SD15065 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15066 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15067 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15068 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15069 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15070 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15093 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15094 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15095 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15096 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15097 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15098 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15099 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15100 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15101 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15102 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15103 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15104 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15105 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15106 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15107 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15108 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15111 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15113 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15114 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15115 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15129 |

| |
|---|
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15130 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15131 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15132 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15133 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15134 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15135 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15136 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15137 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15138 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15139 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15140 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15141 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15142 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15143 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15144 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15145 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15146 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15147 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15148 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15149 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15150 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15152 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15153 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15154 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15156 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15157 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15158 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15159 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15160 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15161 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15162 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15163 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15224 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15225 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15226 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15227 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15228 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15229 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15231 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15232 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15233 |
| Sabre defence Industries M16A3 Machinegun CAL:5.56 SN:SD15234 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15235 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15236 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15237 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15238 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15239 |

| |
|---|
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15240 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15241 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15242 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15243 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15244 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15245 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15246 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15247 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15248 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15249 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15250 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15251 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15252 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15253 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15254 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15255 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15256 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15257 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15258 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15259 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15260 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15261 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15262 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15263 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15264 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15265 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15266 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15267 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15268 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15269 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15270 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15271 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15272 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15273 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15274 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15275 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15276 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15277 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15278 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15279 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15280 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15281 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15283 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15284 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15285 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15286 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15288 |

| |
|---|
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15289 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15290 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15291 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15292 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15293 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15294 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15295 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15296 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15297 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15298 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15299 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15300 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15301 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15302 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15303 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15304 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15305 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15306 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15308 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15309 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15310 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.56 SN:SD15312 |
| Sabre Defence Industries M16A3 Machinegun CAL:5.6 SN:SD14803 |
| Sabre Defence Industries M16A3 Machinegun CAL:5056 SN:SD15311 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD13388 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD13922 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD13923 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD13934 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD13935 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD13936 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD13938 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD13943 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD13946 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD13947 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD13951 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD13953 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD13956 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD13957 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD13959 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD13961 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD13963 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD13965 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD13967 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD13973 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD13982 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD13990 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD13994 |

| |
|---|
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14008 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14046 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14068 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14070 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14072 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14080 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14083 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14084 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14092 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14093 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14094 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14095 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14096 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14097 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14098 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14099 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14100 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14101 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14102 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14103 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14104 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14105 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14106 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14107 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14108 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14109 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14110 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14111 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14112 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14113 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14114 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14115 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14116 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14117 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14118 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14119 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14120 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14121 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14122 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14123 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14124 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14125 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14126 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14127 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14128 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14129 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14130 |

| |
|---|
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14131 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14162 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14188 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14193 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14231 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14232 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14234 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14236 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14237 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14238 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14247 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14248 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14249 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14250 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14359 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14360 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14418 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14429 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14430 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14431 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14433 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14436 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14444 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14445 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14446 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14447 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14448 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14449 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14450 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14451 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14452 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14453 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14454 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14455 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14456 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14457 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14458 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14459 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14460 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14461 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14462 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14463 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14464 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14465 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14466 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14467 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14468 |

| |
|---|
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14469 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14470 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14471 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14472 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14473 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14478 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14479 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14480 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14481 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14482 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14483 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14489 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14500 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14581 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14593 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14594 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14595 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14596 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14597 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14598 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14599 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14600 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14601 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14602 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14603 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14604 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14605 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14606 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14607 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14608 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14609 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14610 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14611 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14612 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14613 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14614 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14615 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14616 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14617 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14961 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14962 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14963 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14965 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14966 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14967 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14968 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14969 |

| |
|---|
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14970 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14971 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD14972 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD15075 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD15076 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:sd15077 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD15078 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD15079 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD15080 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD15081 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD15082 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD15083 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:sd15084 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD15085 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD15086 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD15087 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD15088 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD15089 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD15090 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD15091 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD15092 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD15109 |
| Sabre Defence Industries M16A3 Machinegun CAL:556 SN:SD15110 |
| Sabre Defence Industries M16A3 Machinegun CAL:Unknown SN:SD14973 |
| Sabre Defence Industries M16A3 Machinegun CAL:Unknown SN:SD14974 |
| Sabre Defence Industries M16A3 Machinegun CAL:unknown SN:SD14976 |
| Sabre Defence Industries M16A3 Machinegun CAL:Unknown SN:SD14979 |
| Sabre Defence Industries M16A3 Machinegun CAL:Unknown SN:SD14980 |
| Sabre Defence Industries M16A3 Machinergun CAL:5.56 SN:SD14172 |
| Sabre Defence Industries M16A3 Machinrgun CAL:5.56 SN:SD14009 |
| Sabre Defence Industries M16A3 Macinegun CAL:5.56 SN:SD13762 |
| Sabre Defence Industries M16A3 Macinegun CAL:556 SN:SD13945 |
| Sabre Defence Industries M16A3 Mahingeun CAL:5.56 SN:SD13698 |
| Sabre Defence Industries M16A3 Receiver/Frame CAL:5.56 SN:SD13978 |
| Sabre Defence Industries M16A3 Receiver/Frame CAL:5.56 SN:SD14768 |
| Sabre Defence Industries M16A3 Unknown CAL:5.56 SN:SD10967 |
| Sabre Defence Industries M16A3 Unknown CAL:5.56 SN:SD10981 |
| Sabre Defence Industries M16A3 Unknown CAL:5.56 SN:SD10984 |
| Sabre Defence Industries M16A3 Unknown CAL:5.56 SN:SD11498 |
| Sabre Defence Industries M16A3 Unknown CAL:5.56 SN:SD11508 |
| Sabre Defence Industries M16A3 Unknown CAL:5.56 SN:SD12387 |
| Sabre Defence Industries M16A3 Unknown CAL:5.56 SN:SD13068 |
| Sabre Defence Industries M16A3 Unknown CAL:5.56 SN:SD13191 |
| Sabre Defence Industries M16A3 Unknown CAL:5.56 SN:SD13192 |
| Sabre Defence Industries M16A3 Unknown CAL:5.56 SN:SD13203 |
| Sabre Defence Industries M16A3 Unknown CAL:5.56 SN:SD13226 |
| Sabre Defence Industries M16A3 Unknown CAL:5.56 SN:SD13230 |

| |
|---|
| Sabre Defence Industries M16A3 Unknown CAL:5.56 SN:SD13250 |
| Sabre Defence INdustries M16A3 Unknown CAL:5.56 SN:SD13258 |
| Sabre Defence Industries M16A3 Unknown CAL:5.56 SN:SD13320 |
| Sabre Defence Industries M16A3 Unknown CAL:5.56 SN:SD13334 |
| Sabre Defence Industries M16A3 Unknown CAL:5.56 SN:SD13342 |
| Sabre Defence Industries M16A3 Unknown CAL:5.56 SN:SD13372 |
| Sabre Defence Industries M16A3 Unknown CAL:5.56 SN:SD13379 |
| Sabre Defence Industries M16A3 Unknown CAL:5.56 SN:SD13384 |
| Sabre Defence Industries M16A3 Unknown CAL:5.56 SN:SD13400 |
| Sabre Defence INdustries M16A3 Unknown CAL:5.56 SN:SD13498 |
| Sabre Defence Industries M16A3 Unknown CAL:5.56 SN:SD13524 |
| Sabre Defence Industries M16A3 Unknown CAL:5.56 SN:SD13532 |
| Sabre Defence Industries M16A3 Unknown CAL:5.56 SN:SD13590 |
| Sabre Defence Industries M16A3 Unknown CAL:5.56 SN:SD13591 |
| Sabre Defence Industries M16A3 Unknown CAL:5.56 SN:SD13656 |
| Sabre Defence Industries M16A3 Unknown CAL:5.56 SN:SD13786 |
| Sabre Defence Industries M16A3 Unknown CAL:5.56 SN:SD13809 |
| Sabre Defence Industries M16A3 Unknown CAL:5.56 SN:SD13825 |
| Sabre Defence Industries M16A3 Unknown CAL:5.56 SN:SD13851 |
| Sabre Defence Industries M16A3 Unknown CAL:5.56 SN:SD13864 |
| Sabre Defence Industries M16A33 Machinegun CAL:5.56 SN:SD15004 |
| Sabre Defence Industries M16A4 Machinegun CAL:5.56 SN:SD10051 |
| Sabre Defence Industries M16A4 Machinegun CAL:5.56 SN:SD10052 |
| Sabre Defence Industries M16A4 Machinegun CAL:5.56 SN:SD10054 |
| Sabre Defence Industries M16A4 Machinegun CAL:5.56 SN:SD10055 |
| Sabre Defence Industries M16A4 Machinegun CAL:5.56 SN:SD10056 |
| Sabre Defence Industries M16A4 Machinegun CAL:5.56 SN:SD10057 |
| Sabre Defence Industries M16A4 Machinegun CAL:5.56 SN:SD10058 |
| Sabre Defence Industries M16A4 Machinegun CAL:5.56 SN:SD10059 |
| Sabre Defence Industries M16A4 Machinegun CAL:5.56 SN:SD10060 |
| Sabre Defence Industries M16A4 machinegun CAL:5.56 SN:SD10061 |
| Sabre Defence Industries M16A4 Machinegun CAL:5.56 SN:SD10062 |
| Sabre Defence Industries M16A4 Machinegun CAL:5.56 SN:SD10063 |
| Sabre Defence Industries M16A4 Machinegun CAL:5.56 SN:SD10065 |
| Sabre Defence Industries M16A4 Machinegun CAL:5.56 SN:SD10066 |
| Sabre Defence Industries M16A4 Machinegun CAL:5.56 SN:SD10067 |
| Sabre Defence Industries M16A4 Machinegun CAL:5.56 SN:SD10068 |
| Sabre Defence Industries M16A4 Machinegun CAL:5.56 SN:SD10069 |
| Sabre Defence Industries M16A4 Machinegun CAL:5.56 SN:SD10070 |
| Sabre Defence Industries M16A4 Machinegun CAL:5.56 SN:SD10214 |
| Sabre Defence Industries M16A4 Machinegun CAL:5.56 SN:SD10261 |
| Sabre Defence Industries M16A4 Machinegun CAL:5.56 SN:SD10401 |
| Sabre Defence Industries M16A4 Machinegun CAL:5.56 SN:SD10461 |
| Sabre Defence Industries M16A4 Machinegun CAL:5.56 SN:SD10625 |
| Sabre Defence Industries M16A4 Machinegun CAL:5.56 SN:SD10694 |
| Sabre Defence Industries M16A4 Machinegun CAL:5.56 SN:SD10700 |
| Sabre Defence Industries M16A4 Machinegun CAL:5.56 SN:SD10702 |

| | |
|---|---|
| | Sabre Defence Industries M16A4 Machinegun CAL:5.56 SN:SD10753 |
| | Sabre Defence Industries M16A4 Machinegun CAL:5.56 SN:SD10761 |
| | Sabre Defence Industries M16A4 Machinegun CAL:5.56 SN:SD10764 |
| | Sabre Defence Industries M16A4 Machinegun CAL:5.56 SN:SD10776 |
| | Sabre Defence Industries M16A4 Machinegun CAL:5.56 SN:SD10777 |
| | Sabre Defence Industries M16A4 Machinegun CAL:5.56 SN:SD10787 |
| | Sabre Defence Industries M16A4 Machinegun CAL:5.56 SN:SD10789 |
| | Sabre Defence Industries M16A4 Machinegun CAL:5.56 SN:SD10791 |
| | Sabre Defence Industries M16A4 Machinegun CAL:5.56 SN:SD10801 |
| | Sabre Defence Industries M16A4 Machinegun CAL:5.56 SN:SD10802 |
| | Sabre Defence Industries M16A4 Machinegun CAL:5.56 SN:SD10803 |
| | Sabre Defence Industries M16A4 Machinegun CAL:5.56 SN:SD10804 |
| | Sabre Defence Industries M16A4 Machinegun CAL:5.56 SN:SD10807 |
| | Sabre Defence Industries M16A4 Machinegun CAL:5.56 SN:SD10808 |
| | Sabre Defence Industries M16A4 Machinegun CAL:5.56 SN:SD10809 |
| | Sabre Defence Industries M16A4 Machinegun CAL:5.56 SN:SD10810 |
| | Sabre Defence Industries M16A4 Machinegun CAL:5.56 SN:SD10811 |
| | Sabre Defence Industries M16A4 Machinegun CAL:5.56 SN:SD10812 |
| | Sabre Defence Industries M16A4 Machinegun CAL:5.56 SN:SD10813 |
| | Sabre Defence Industries M16A4 Machinegun CAL:5.56 SN:SD10814 |
| | Sabre Defence Industries M16A4 Machinegun CAL:5.56 SN:SD10815 |
| | Sabre Defence Industries M16A4 Machinegun CAL:5.56 SN:SD13423 |
| | Sabre Defence Industries M16A4 Machinegun CAL:5.56 SN:SD14081 |
| | Sabre Defence Industries M16A4 Machinegun CAL:5.56 SN:SD14552 |
| | Sabre Defence Industries M16A4 Machinegun CAL:5.56 SN:SD14813 |
| | Sabre Defence Industries Machine Gun M16A3 5.56 SD14476 |
| | Sabre Defence Industries SD13216 Machinegun CAL:5.56 SN:SD13216 |
| | SD15307 M16A3 Machinegun CAL:5.56 SN:SD15307 |
| | Sabre Defence Industries M4 Machine Gun CAL:223 SN:SD10053 |
| | Unknown Manufacturer M16/M4 Lower Recevier CAL:Unknown SN:None |
| | Sabre Defence Industries M16A3 Full Auto Lower Recevier CAL:556 SN:SD11083 |
| | Sabre Defence Industries M16A3 Full Auto Lower Recevier CAL:556 SN:SD10931 |
| | Sabre Defence Industries 556 Machinegun CAL:556 SN:SD14964 |

## Approximately 536 Manroy XR16 5.56 caliber Machine Guns

| |
|---|
| Manroy  XR-16 Machinegun CAL:5.56 SN:M1106679 |
| Manroy  XR-16 Machinegun CAL:5.56 SN:M1106825 |
| Manroy  XR-16 machinegun CAL:5.56 SN:M1106947 |
| Manroy  XR-16A4-B Machinegun CAL:5.56 SN:M1106979 |
| Manroy  XR-16A4-B Machinegun CAL:5.56 SN:M1106980 |
| Manroy  XR-16A4-B Machinegun CAL:5.56 SN:M1106982 |
| Manroy  XR-16A4-B Machinegun CAL:5.56 SN:M1107037 |
| Manroy  XR-16A4-B Machinegun CAL:5.56 SN:M1107056 |
| Manroy  XR-16A4-B Machinegun CAL:5.56 SN:M1107128 |
| Manroy  XR-16A4-B Machinegun CAL:5.56 SN:M1107131 |
| Manroy  XR-16A4-B Machinegun CAL:5.56 SN:M1107139 |
| Manroy  XR-16A4-B Machinegun CAL:5.56 SN:M1107161 |
| Manroy  XR-16A4-B Machinegun CAL:5.56 SN:M1107165 |
| Manroy 556 Machinegun CAL:556 SN:M1106789 |
| Manroy Carbine Machinegun CAL:5.56 SN:M1106294 |
| Manroy Carbine Machinegun CAL:5.56 SN:M1106501 |
| Manroy Carbine Machinegun CAL:5.56 SN:M1106504 |
| Manroy Carbine Machinegun CAL:5.56 SN:M1106507 |
| Manroy XR-16 Machine CAL:5.56 SN:M1106924 |
| Manroy XR-16 Machine CAL:50 SN:M1107225 |
| Manroy XR-16 Machine Gun CAL:5.56 SN:M1106674 |
| Manroy XR-16 Machine Gun CAL:5.56 SN:M1106680 |
| Manroy XR-16 Machine Gun CAL:5.56 SN:M1106697 |
| Manroy XR-16 Machine Gun CAL:5.56 SN:M1106701 |
| Manroy XR-16 Machine Gun CAL:5.56 SN:M1106723 |
| Manroy XR-16 Machine Gun CAL:5.56 SN:M1106727 |
| Manroy XR-16 Machine Gun CAL:5.56 SN:M1106770 |
| Manroy XR-16 Machine Gun CAL:5.56 SN:M1106776 |
| Manroy XR-16 Machine Gun CAL:5.56 SN:M1106777 |
| Manroy XR-16 Machine Gun CAL:5.56 SN:M1106784 |
| Manroy XR-16 Machine Gun CAL:5.56 SN:M1106787 |
| Manroy XR-16 Machine Gun CAL:5.56 SN:M1106796 |
| Manroy XR-16 Machine Gun CAL:5.56 SN:M1106798 |
| Manroy XR-16 Machine Gun CAL:5.56 SN:M1106801 |
| Manroy XR-16 Machine Gun CAL:5.56 SN:M1106806 |
| Manroy XR-16 Machine Gun CAL:5.56 SN:M1106819 |
| Manroy XR-16 Machine Gun CAL:5.56 SN:M1106828 |
| Manroy XR-16 Machine Gun CAL:5.56 SN:M1106832 |
| Manroy XR-16 Machine Gun CAL:5.56 SN:M1106836 |
| Manroy XR-16 Machine Gun CAL:5.56 SN:M1106839 |
| Manroy XR-16 Machine Gun CAL:5.56 SN:M1106846 |
| Manroy XR-16 Machine Gun CAL:5.56 SN:M1107226 |
| Manroy XR-16 Machine Gun CAL:5.56 SN:M1107227 |
| Manroy XR-16 Machine Gun CAL:5.56 SN:M1107230 |

| |
|---|
| Manroy XR-16 Machine Gun CAL:5.56 SN:M1107231 |
| Manroy XR-16 Machine Gun CAL:5.56 SN:M1107232 |
| Manroy XR-16 Machine Gun CAL:5.56 SN:M1107233 |
| Manroy XR-16 Machine Gun CAL:5.56 SN:M1107234 |
| Manroy XR-16 Machine Gun CAL:5.56 SN:M1107235 |
| Manroy XR-16 Machine Gun CAL:5.56 SN:M1107237 |
| Manroy XR-16 Machine Gun CAL:5.56 SN:M1107238 |
| Manroy XR-16 Machine Gun CAL:5.56 SN:M1107239 |
| Manroy XR-16 Machine Gun CAL:5.56 SN:M1107240 |
| Manroy XR-16 Machine Gun CAL:5.56 SN:M1107241 |
| Manroy XR-16 machinegun CAL:5.56 |
| Manroy XR-16 Machinegun CAL:5.56 (LR) SN:M1106758 |
| Manroy XR-16 Machinegun CAL:5.56 (LR) SN:M1106760 |
| Manroy XR-16 Machinegun CAL:5.56 (LR) SN:M1106764 |
| Manroy XR-16 Machinegun CAL:5.56 (LR) SN:M1106765 |
| Manroy XR-16 Machinegun CAL:5.56 (LR) SN:M1106766 |
| Manroy XR-16 Machinegun CAL:5.56 (LR) SN:M1106767 |
| Manroy XR-16 Machinegun CAL:5.56 (LR) SN:M1106768 |
| Manroy XR-16 Machinegun CAL:5.56 (LR) SN:M1106780 |
| Manroy XR-16 Machinegun CAL:5.56 (LR) SN:M1106781 |
| Manroy XR-16 Machinegun CAL:5.56 (LR) SN:M1107215 |
| Manroy XR-16 Machinegun CAL:5.56 SN:JAF001 |
| Manroy XR-16 Machinegun CAL:5.56 SN:JAF002 |
| Manroy XR-16 Machinegun CAL:5.56 SN:JAF003 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106516 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106675 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106677 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106678 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106681 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106682 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106684 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106685 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106686 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106687 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106688 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106689 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106690 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106691 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106692 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106693 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106694 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106695 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106696 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106699 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106700 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106703 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106704 |

| |
|---|
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106706 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106708 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106709 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106711 |
| manroy XR-16 Machinegun CAL:5.56 SN:M1106716 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106718 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106729 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106730 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106731 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106732 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106733 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106740 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106741 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106742 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106743 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106744 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106751 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106753 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106754 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106755 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106756 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106757 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106759 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106761 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106762 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106763 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106769 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106771 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106772 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106773 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106775 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106778 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106779 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106782 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106783 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106785 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106786 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106790 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106791 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106792 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106793 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106794 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106795 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106797 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106802 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106803 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106804 |

| |
|---|
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106807 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106808 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106811 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106812 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106813 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106814 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106815 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106816 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106817 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106818 |
| Manroy XR-16 machinegun CAL:5.56 SN:M1106820 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106822 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106824 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106826 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106830 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106833 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106834 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106835 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106837 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106838 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106840 |
| Manroy XR-16 machinegun CAL:5.56 SN:M1106841 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106842 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106843 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106844 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106845 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106847 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106848 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106849 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106850 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106851 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106852 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106854 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106855 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106856 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106857 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106858 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106860 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106861 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106862 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106863 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106864 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106865 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106866 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106867 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106869 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106870 |

| |
|---|
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106871 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106873 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106874 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106875 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106876 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106877 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106878 |
| Manroy XR-16 machinegun CAL:5.56 SN:M1106879 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106881 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106882 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106883 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106884 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106885 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106886 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106887 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106888 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106889 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106890 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106891 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106892 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106893 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106894 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106896 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106897 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106898 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106899 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106900 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106901 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106902 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106903 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106904 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106906 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106907 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106908 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106909 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106911 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106914 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106915 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106916 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106918 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106919 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106920 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106921 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106922 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106923 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106925 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106926 |

| |
|---|
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106927 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106929 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106930 |
| Manroy XR-16 machinegun CAL:5.56 SN:M1106931 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106932 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106933 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106934 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106935 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106936 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106937 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106938 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106939 |
| Manroy XR-16 machinegun CAL:5.56 SN:M1106940 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106942 |
| Manroy XR-16 machinegun CAL:5.56 SN:M1106943 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106944 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106945 |
| Manroy XR-16 machinegun CAL:5.56 SN:M1106946 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106948 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106949 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106950 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106951 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106952 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106953 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106954 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106955 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106956 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106957 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106958 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106959 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106960 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106961 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106962 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106963 |
| Manroy XR-16 machinegun CAL:5.56 SN:M1106964 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106965 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106966 |
| Manroy XR-16 machinegun CAL:5.56 SN:M1106967 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106968 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106969 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1106970 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1107228 |
| Manroy XR-16 Machinegun CAL:5.56 SN:M1107236 |
| Manroy XR-16 Machinegun CAL:5.56 SN:Obliterated |
| Manroy XR-16 Machinegun CAL:5.56 SN:Obliterated |
| Manroy XR-16 Machinegun CAL:5.56 SN:Obliterated |
| Manroy XR-16 Machinegun CAL:556 SN:M1106498 |

| |
|---|
| Manroy XR-16 Machinegun CAL:556 SN:M1106508 |
| Manroy XR-16 Machinegun CAL:556 SN:M1106611 |
| Manroy XR-16 Machinegun CAL:556 SN:M1106705 |
| Manroy XR-16 Machinegun CAL:556 SN:M1106752 |
| Manroy XR-16 Machinegun CAL:556 SN:M1106795 |
| Manroy XR-16 Machinegun CAL:556 SN:M1106799 |
| Manroy XR-16 Machinegun CAL:556 SN:M1106800 |
| Manroy XR-16 Machinegun CAL:556 SN:M1106805 |
| Manroy XR-16 Machinegun CAL:556 SN:M1106809 |
| Manroy XR-16 Machinegun CAL:556 SN:M1106810 |
| Manroy XR-16 Machinegun CAL:556 SN:M1106821 |
| Manroy XR-16 Machinegun CAL:556 SN:M1106823 |
| Manroy XR-16 Machinegun CAL:556 SN:M1106827 |
| Manroy XR-16 Machinegun CAL:556 SN:M1106829 |
| Manroy XR-16 Machinegun CAL:556 SN:M1106831 |
| Manroy XR-16 Machinegun CAL:556 SN:M1106853 |
| Manroy XR-16 Machinegun CAL:556 SN:M1106859 |
| Manroy XR-16 Machinegun CAL:556 SN:M1106868 |
| Manroy XR-16 Machinegun CAL:556 SN:M1106872 |
| Manroy XR-16 Machinegun CAL:556 SN:M1106880 |
| Manroy XR-16 Machinegun CAL:556 SN:M1106895 |
| Manroy XR-16 Machinegun CAL:556 SN:M1106910 |
| Manroy XR-16 Machinegun CAL:556 SN:M1106912 |
| Manroy XR-16 Machinegun CAL:556 SN:M1106913 |
| Manroy XR-16 Machinegun CAL:556 SN:M1106917 |
| Manroy XR-16 Machinegun CAL:556 SN:M1106928 |
| Manroy XR-16 Machinegun CAL:556 SN:M1107229 |
| Manroy XR-16 Machineguns CAL:556 SN:M1106905 |
| Manroy XR-16 Manchinegun CAL:5.56 SN:M1106788 |
| Manroy XR-16A4-B Machinegu CAL:5.56 SN:M1106987 |
| Manroy XR-16A4-B Machinegun CAL: 5.56 SN:M1107111 |
| Manroy XR-16A4-B Machinegun CAL:5.56 (LR) SN:M1106774 |
| Manroy XR-16A4-B Machinegun CAL:5.56 (LR) SN:M1107204 |
| Manroy XR-16A4-B Machinegun CAL:5.56 (LR) SN:M1107205 |
| Manroy XR-16A4-B Machinegun CAL:5.56 (LR) SN:M1107206 |
| Manroy XR-16A4-B Machinegun CAL:5.56 (LR) SN:M1107207 |
| Manroy XR-16A4-B Machinegun CAL:5.56 (LR) SN:M1107208 |
| Manroy XR-16A4-B Machinegun CAL:5.56 (LR) SN:M1107209 |
| Manroy XR-16A4-B Machinegun CAL:5.56 (LR) SN:M1107210 |
| Manroy XR-16A4-B Machinegun CAL:5.56 (LR) SN:M1107211 |
| Manroy XR-16A4-B Machinegun CAL:5.56 (LR) SN:M1107212 |
| Manroy XR-16A4-B Machinegun CAL:5.56 (LR) SN:M1107213 |
| Manroy XR-16A4-B Machinegun CAL:5.56 (LR) SN:M1107214 |
| Manroy XR-16A4-B Machinegun CAL:5.56 (LR) SN:M1107216 |
| Manroy XR-16A4-B Machinegun CAL:5.56 (LR) SN:M1107217 |
| Manroy XR-16A4-B Machinegun CAL:5.56 (LR) SN:M1107219 |
| Manroy XR-16A4-B Machinegun CAL:5.56 (LR) SN:M1107220 |

| |
|---|
| Manroy XR-16A4-B Machinegun CAL:5.56 (LR) SN:M1107221 |
| Manroy XR-16A4-B Machinegun CAL:5.56 (LR) SN:M1107222 |
| Manroy XR-16A4-B Machinegun CAL:5.56 (LR) SN:M1107223 |
| Manroy XR-16A4-B Machinegun CAL:5.56 (LR) SN:M1107224 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1106971 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1106974 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1106975 |
| Manroy XR-16-A4-B Machinegun CAL:5.56 SN:M1106976 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1106977 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1106978 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1106981 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1106984 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1106986 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1106988 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1106989 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1106990 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1106991 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1106992 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1106993 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1106994 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1106995 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1106997 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1106998 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1106999 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107000 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107001 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107002 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107003 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107004 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107005 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107006 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107007 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107008 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107010 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107011 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107012 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107013 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107015 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107016 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107018 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107019 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107020 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107021 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107022 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107023 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107024 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107027 |

| |
|---|
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107028 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107029 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107030 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107031 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107032 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107033 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107034 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107035 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107036 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107038 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107039 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107040 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107041 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107042 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107043 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107044 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107045 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107046 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107047 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107048 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107049 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107050 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107051 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107052 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107053 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107054 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107055 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107057 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107058 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107061 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107062 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107063 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107064 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107065 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107066 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107068 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107070 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107071 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107072 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107073 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107075 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107077 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107079 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107081 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107082 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107085 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107086 |

| | |
|---|---|
| | Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107087 |
| | Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107089 |
| | Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107090 |
| | Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107091 |
| | Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107093 |
| | Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107094 |
| | Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107095 |
| | Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107096 |
| | Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107098 |
| | Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107099 |
| | Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107100 |
| | Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107101 |
| | Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107102 |
| | Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107104 |
| | Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107105 |
| | Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107106 |
| | Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107107 |
| | Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107110 |
| | Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107112 |
| | Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107113 |
| | Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107115 |
| | Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107116 |
| | Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107117 |
| | Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107118 |
| | Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107119 |
| | Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107120 |
| | Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107122 |
| | Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107123 |
| | Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107124 |
| | Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107125 |
| | Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107126 |
| | Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107127 |
| | Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107129 |
| | Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107132 |
| | Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107133 |
| | Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107136 |
| | Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107137 |
| | Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107138 |
| | Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107143 |
| | Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107144 |
| | Manroy XR-16A4-B Machinegun CAL:5.56 SN:M11071440 |
| | Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107146 |
| | Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107147 |
| | Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107150 |
| | Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107151 |
| | Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107152 |
| | Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107154 |

| |
|---|
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107156 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107157 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107158 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107159 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107160 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107162 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107163 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107167 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107172 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107173 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107175 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107177 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107180 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107181 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107183 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107184 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107187 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107190 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107192 |
| Manroy XR-16A4-B machinegun CAL:5.56 SN:M1107194 |
| Manroy XR-16A4-B Machinegun CAL:5.56 SN:M1107201 |
| Manroy XR-16A4-B Machinegun CAL:556 SN:M1107009 |
| Manroy XR-16A4-B Machinegun CAL:556 SN:M1107014 |
| Manroy XR-16A4-B Machinegun CAL:556 SN:M1107017 |
| Manroy XR-16A4-B Machinegun CAL:556 SN:M1107025 |
| Manroy XR-16A4-B Machinegun CAL:556 SN:M1107026 |
| Manroy XR-16A4-B Machinegun CAL:556 SN:M1107059 |
| Manroy XR-16A4-B Machinegun CAL:556 SN:M1107067 |
| Manroy XR-16A4-B Machinegun CAL:556 SN:M1107074 |
| Manroy XR-16A4-B Machinegun CAL:556 SN:M1107083 |
| Manroy XR-16A4-B Machinegun CAL:556 SN:M1107121 |
| Manroy XR-16A4-B Machinegun CAL:556 SN:M1107130 |
| Manroy XR-16A4-B Machinegun CAL:556 SN:M1107134 |
| Manroy XR-16A4-B Machinegun CAL:556 SN:M1107135 |
| Manroy XR-16A4-B Machinegun CAL:556 SN:M1107141 |
| Manroy XR-16A4-B Machinegun CAL:556 SN:M1107142 |
| Manroy XR-16A4-B Machinegun CAL:556 SN:M1107148 |
| Manroy XR-16A4-B Machinegun CAL:556 SN:M1107149 |
| Manroy XR-16A4-B Machinegun CAL:556 SN:M1107153 |
| Manroy XR-16A4-B Machinegun CAL:556 SN:M1107155 |
| Manroy XR-16A4-B Machinegun CAL:556 SN:M1107164 |
| Manroy XR-16A4-B Machinegun CAL:556 SN:M1107166 |
| Manroy XR-16A4-B Machinegun CAL:556 SN:M1107168 |
| Manroy XR-16A4-B Machinegun CAL:556 SN:M1107169 |
| Manroy XR-16A4-B Machinegun CAL:556 SN:M1107170 |
| Manroy XR-16A4-B Machinegun CAL:556 SN:M1107171 |
| Manroy XR-16A4-B Machinegun CAL:556 SN:M1107174 |

| |
|---|
| Manroy XR-16A4-B Machinegun CAL:556 SN:M1107176 |
| Manroy XR-16A4-B Machinegun CAL:556 SN:M1107178 |
| Manroy XR-16A4-B Machinegun CAL:556 SN:M1107179 |
| Manroy XR-16A4-B Machinegun CAL:556 SN:M1107182 |
| Manroy XR-16A4-B Machinegun CAL:556 SN:M1107185 |
| Manroy XR-16A4-B Machinegun CAL:556 SN:M1107186 |
| Manroy XR-16A4-B Machinegun CAL:556 SN:M1107188 |
| Manroy XR-16A4-B Machinegun CAL:556 SN:M1107189 |
| Manroy XR-16A4-B Machinegun CAL:556 SN:M1107191 |
| Manroy XR-16A4-B Machinegun CAL:556 SN:M1107193 |
| Manroy XR-16A4-B Machinegun CAL:556 SN:M1107195 |
| Manroy XR-16A4-B Machinegun CAL:556 SN:M1107196 |
| Manroy XR-16A4-B Machinegun CAL:556 SN:M1107197 |
| Manroy XR-16A4-B Machinegun CAL:556 SN:M1107198 |
| Manroy XR-16A4-B Machinegun CAL:556 SN:M1107199 |
| Manroy XR-16A4-B Machinegun CAL:556 SN:M1107200 |
| Manroy XR-16A4-B Machinegun CAL:556 SN:M1107202 |
| Manroy XR-16A4-B Machinegun CAL:556 SN:M1107203 |
| Manroy XR-16A4-B Machinegun CAL:556 SN:M110745 |
| Manroy XR-16A4-B Receiver/Frame CAL:5.56 SN:M1107060 |
| Manroy XR-16A4-R Machinegun CAL:5.56 (LR) SN:M1107218 |
| Manroy XR-16A-B Machinegun CAL:5.56 SN:None |
| Manroy  XR-16A4B  CAL:5.56 SN:M1107088 (AOW) |
| Manroy  XR-16A4B CAL:5.56 SN:M1107092 (AOW) |

# Approximately 123 Sabre Defence Industries XR16 5.56 caliber Machine Guns

| |
|---|
| Sabre Defence Industries  XR-16 Machinegun CAL:5.56 SN:LE00091 |
| Sabre Defence Industries  XR-16 Machinegun CAL:5.56 SN:LE00097 |
| Sabre Defence Industries  XR-16 Machinegun CAL:5.56 SN:LE00116 |
| Sabre Defence Industries  XR16 Machinegun CAL:5.56 SN:LE00160 |
| Sabre Defence Industries XR 16 Machinegun CAL:5.56 (LR) SN:LE00141 |
| Sabre Defence Industries XR 16 Machinegun CAL:5.56 SN:LE00119 |
| Sabre Defence Industries XR 16 Machinegun CAL:5.56 SN:LE00126 |
| Sabre Defence Industries XR 16 Machinegun CAL:5.56 SN:LE00127 |
| Sabre Defence Industries XR 16 Machinegun CAL:5.56 SN:LE00129 |
| Sabre Defence Industries XR 16 Machinegun CAL:5.56 SN:LE00130 |
| Sabre Defence Industries XR 16 Machinegun CAL:5.56 SN:LE00131 |
| Sabre Defence Industries XR 16 Machinegun CAL:5.56 SN:LE00133 |
| Sabre Defence Industries XR 16 Machinegun CAL:5.56 SN:LE00136 |
| Sabre Defence Industries XR 16 Machinegun CAL:5.56 SN:LE00137 |
| Sabre Defence Industries XR 16 Machinegun CAL:5.56 SN:LE00138 |
| Sabre Defence Industries XR 16 Machinegun CAL:5.56 SN:LE00139 |
| Sabre Defence Industries XR 16 Machinegun CAL:5.56 SN:LE00140 |
| Sabre Defence Industries XR 16 Machinegun CAL:5.56 SN:LE00142 |
| Sabre Defence Industries XR 16 Machinegun CAL:5.56 SN:LE00144 |
| Sabre Defence Industries XR 16 Machinegun CAL:5.56 SN:LE00145 |
| Sabre Defence Industries XR 16 Machinegun CAL:5.56 SN:LE00146 |
| Sabre Defence Industries XR 16 Machinegun CAL:5.56 SN:LE00147 |
| Sabre Defence Industries XR 16 Machinegun CAL:5.56 SN:LE00151 |
| Sabre Defence Industries XR 16 Machinegun CAL:5.56 SN:LE00153 |
| Sabre Defence Industries XR 16 Machinegun CAL:5.56 SN:LE00155 |
| Sabre Defence Industries XR 16 Machinegun CAL:5.56 SN:LE00157 |
| Sabre Defence Industries XR16 Machine Gun CAL:5.56 SN:LE00156 |
| Sabre Defence Industries XR16 Machine-Gun CAL:5.56 |
| Sabre Defence Industries XR-16 Machinegun CAL:5.56  SN:LE00102 |
| Sabre Defence Industries XR-16 Machinegun CAL:5.56  SN:LE00121 |
| Sabre Defence Industries XR-16 Machinegun CAL:5.56 SN:LE00014 |
| Sabre Defence Industries XR16 Machinegun CAL:5.56 SN:LE00037 |
| Sabre Defence Industries XR16 Machinegun CAL:5.56 SN:LE00038 |
| Sabre Defence Industries XR16 Machinegun CAL:5.56 SN:LE00047 |
| Sabre Defence Industries XR16 Machinegun CAL:5.56 SN:LE00048 |
| Sabre Defence Industries XR16 Machinegun CAL:5.56 SN:LE00049 |
| Sabre Defence Industries XR16 Machinegun CAL:5.56 SN:LE00052 |
| Sabre Defence Industries XR16 Machinegun CAL:5.56 SN:LE00053 |
| Sabre Defence Industries XR16 Machinegun CAL:5.56 SN:LE00054 |
| Sabre Defence Industries XR16 Machinegun CAL:5.56 SN:LE00055 |
| Sabre Defence Industries XR16 Machinegun CAL:5.56 SN:LE00057 |
| Sabre Defence Industries XR16 Machinegun CAL:5.56 SN:LE00058 |
| Sabre DEfence Industries XR16 Machinegun CAL:5.56 SN:LE00059 |

| |
|---|
| Sabre Defence Industries XR16 Machinegun CAL:5.56 SN:LE00061 |
| Sabre Defence Industries XR16 Machinegun CAL:5.56 SN:LE00062 |
| Sabre Defence Industries XR16 Machinegun CAL:5.56 SN:LE00064 |
| Sabre Defence Industries XR16 Machinegun CAL:5.56 SN:LE00070 |
| Sabre Defence Industries XR16 Machinegun CAL:5.56 SN:LE00077 |
| Sabre Defence Industries XR16 Machinegun CAL:5.56 SN:LE00078 |
| Sabre Defence Industries XR16 Machinegun CAL:5.56 SN:LE00081 |
| Sabre Defence Industries XR16 Machinegun CAL:5.56 SN:LE00083 |
| Sabre Defence Industries XR16 Machinegun CAL:5.56 SN:LE00084 |
| Sabre Defence Industries XR-16 Machinegun CAL:5.56 SN:LE00086 |
| Sabre Defence Industries XR-16 Machinegun CAL:5.56 SN:LE00087 |
| Sabre Defence Industries XR-16 Machinegun CAL:5.56 SN:LE00088 |
| Sabre Defence Industries XR-16 Machinegun CAL:5.56 SN:LE00089 |
| Sabre Defence Industries XR-16 Machinegun CAL:5.56 SN:LE00090 |
| Sabre Defence Industries XR16 Machinegun CAL:5.56 SN:LE00092 |
| Sabre Defence Industries XR16 Machinegun CAL:5.56 SN:LE00093 |
| Sabre Defence Industries XR16 Machinegun CAL:5.56 SN:LE00094 |
| Sabre Defence Industries XR16 Machinegun CAL:5.56 SN:LE00095 |
| Sabre Defence Industries XR-16 Machinegun CAL:5.56 SN:LE00096 |
| Sabre Defence Industries XR-16 Machinegun CAL:5.56 SN:LE00098 |
| Sabre Defence Industries XR-16 Machinegun CAL:5.56 SN:LE00099 |
| Sabre Defence Industries XR-16 Machinegun CAL:5.56 SN:LE00100 |
| Sabre Defence Industries XR-16 Machinegun CAL:5.56 SN:LE00101 |
| Sabre Defence Industries XR-16 Machinegun CAL:5.56 SN:LE00103 |
| Sabre Defence Industries XR-16 Machinegun CAL:5.56 SN:LE00104 |
| Sabre Defence Industries XR-16 Machinegun CAL:5.56 SN:LE00105 |
| Sabre Defence Industries XR-16 Machinegun CAL:5.56 SN:LE00106 |
| Sabre Defence Industries XR-16 Machinegun CAL:5.56 SN:LE00107 |
| Sabre Defence Industries XR-16 Machinegun CAL:5.56 SN:LE00108 |
| Sabre Defence Industries XR-16 Machinegun CAL:5.56 SN:LE00109 |
| Sabre Defence Industries XR-16 Machinegun CAL:5.56 SN:LE00110 |
| Sabre Defence Industries XR-16 Machinegun CAL:5.56 SN:LE00111 |
| Sabre Defence Industries XR-16 Machinegun CAL:5.56 SN:LE00112 |
| Sabre Defence Industries XR-16 Machinegun CAL:5.56 SN:LE00113 |
| Sabre Defence Industries XR-16 Machinegun CAL:5.56 SN:LE00114 |
| Sabre Defence Industries XR-16 Machinegun CAL:5.56 SN:LE00115 |
| Sabre Defence Industries XR-16 Machinegun CAL:5.56 SN:LE00117 |
| Sabre Defence Industries XR16 Machine-Gun CAL:5.56 SN:LE00118 |
| Sabre Defence Industries XR16 Machine-Gun CAL:5.56 SN:LE00120 |
| Sabre Defence Industries XR16 Machine-Gun CAL:5.56 SN:LE00122 |
| Sabre Defence Industries XR16 Machine-Gun CAL:5.56 SN:LE00123 |
| Sabre Defence Industries XR16 Machine-Gun CAL:5.56 SN:LE00124 |
| Sabre Defence Industries XR16 Machine-Gun CAL:5.56 SN:LE00132 |
| Sabre Defence Industries XR16 Machinegun CAL:5.56 SN:LE00134 |
| Sabre Defence Industries XR16 Machine-Gun CAL:5.56 SN:LE00135 |
| Sabre Defence Industries XR16 Machine-Gun CAL:5.56 SN:LE00143 |
| Sabre Defence Industries XR-16 Machinegun CAL:5.56 SN:LE00148 |

| |
|---|
| Sabre Defence Industries XR16 Machinegun CAL:5.56 SN:LE00149 |
| Sabre Defence Industries XR16 Machinegun CAL:5.56 SN:LE00158 |
| Sabre Defence Industries XR16 Machine-Gun CAL:5.56 SN:LE00161 |
| Sabre Defence Industries XR16 Machine-Gun CAL:5.56 SN:LE00162 |
| Sabre Defence Industries XR16 Machine-Gun CAL:5.56 SN:LE00163 |
| Sabre Defence Industries XR16 Machine-Gun CAL:5.56 SN:LE00165 |
| Sabre Defence Industries XR16 Machinegun CAL:5.56 SN:LE00166 |
| Sabre Defence Industries XR16 Machine-Gun CAL:5.56 SN:LE00167 |
| Sabre Defence Industries XR16 Machine-Gun CAL:5.56 SN:LE00168 |
| Sabre Defence Industries XR16 Machine-Gun CAL:5.56 SN:LE00169 |
| Sabre Defence Industries XR16 Machine-Gun CAL:5.56 SN:LE00170 |
| Sabre Defence Industries XR16 Machinegun CAL:5.56 SN:LE00172 |
| Sabre Defence Industries XR16 Machinegun CAL:5.56 SN:LE00173 |
| Sabre Defence Industries XR16 Machine-Gun CAL:5.56 SN:LE00175 |
| Sabre Defence Industries XR16 Machine-Gun CAL:5.56 SN:LE00176 |
| Sabre Defence Industries XR16 Machine-Gun CAL:5.56 SN:LE00177 |
| Sabre Defence Industries XR16 Machinegun CAL:5.56 SN:LE00181 |
| Sabre Defence Industries XR16 Machine-Gun CAL:5.56 SN:LE00185 |
| Sabre Defence Industries XR16 Machinegun CAL:5.56 SN:LE00186 |
| Sabre Defence Industries XR16 Machine-Gun CAL:5.56 SN:LE00187 |
| Sabre Defence Industries XR16 Machinegun CAL:5.56 SN:LE00188 |
| Sabre Defence Industries XR16 Machinegun CAL:5.56 SN:LE300336 |
| Sabre Defence Industries XR16 Machinegun CAL:5.56 SN:LE300337 |
| Sabre Defence Industries XR16 Machinegun CAL:5.56 SN:LE300338 |
| Sabre Defence Industries XR16 Machinegun CAL:5.56 SN:LE300339 |
| Sabre Defence Industries XR-16 Machinegun CAL:556 SN:LE00032 |
| Sabre Defence Industries XR-16 Machinegun CAL:556 SN:LE00065 |
| Sabre Defence Industries XR-16 Machinegun CAL:556 SN:LE00075 |
| Sabre Defence Industries XR-16 Machinegun CAL:556 SN:LE00128 |
| Sabre Defence Industries XR-16 Machinegun CAL:556 SN:LE00150 |
| Sabre Defence Industries XR-16 Machinegun CAL:556 SN:LE00152 |
| Sabre Defence Industries XR-16 Machinegun CAL:556 SN:LE00154 |
| Sabre Defence Industries XR-16 Machinegun CAL:556 SN:LE300346 |

Sabre Defence Industries XR-16 Machine-Gun CAL:5.56 SN:LE00171 (400)

## Approximately 6 Sabre Defence Industries XR15 A2 or A3 5.56 caliber Machine Gun

| |
|---|
| Sabre Defence Industries  XR-15 Machinegun CAL:5.56 SN:SDNC000011 |
| Sabre Defence Industries XR-15 Machinegun CAL:5.56 SN:None |
| Sabre Defence Industries XR15-A2 Machinegun CAL:5.56 SN:LE00011 |
| Sabre Defence Industries XR-15-A2 Machinegun CAL:556 SN:LE00010 |
| Sabre Defence Industries XR-15A2 Machinegun CAL:556 SN:LE00012 |
| Sabre Defence Industries XR-15-A3 Machinegun CAL:556 SN:SD14146 |

## Approximately 1 Manroy XR15 5.56 caliber Machine Gun

| Manroy MNC15 Full Auto Lower Receiver CAL:556 SN:GK0000 |
| --- |

**<u>Approximately 1 Browning M2 .50 caliber Machine Gun;</u>**
**<u>Approximately 1 SAW M249 Machine Gun;</u>**
**<u>Approximately 1 Colt 9mm Machine Gun;</u>**
**<u>Approximately 1 Heckler & Koch MP5 9mm Machine Gun;</u>**
**<u>Approximately 1 Miscellaneous Silencer / Supressor Parts for .50 caliber</u>**
**<u>machine gun;</u>**
**<u>Approximately 6 Ramo Inc. M-2 .50 caliber Machine Guns</u>**

| |
|---|
| Browning  M-2 Machinegun CAL:50 SN:1372814 |
| Unknown Manufacturer (saw) M-249 (MFR 3C679) Machinegu SN:167355A |
| Colt 9MM Carbine Machine Gun CAL:9 SN:HT002562 |
| Heckler and Koch Inc. MP5 Machine Gun CAL:9 SN:62-336655 |
| Miscellaneous Silencer/Suppressor Parts CAL:50 SN:Unknown |
| Ramo Inc M-2 Machinegun CAL:50 SN:003401 |
| Ramo Inc M-2 Machinegun CAL:50 SN:004364 |
| Ramo Inc. M-2 Machine Gun CAL:50 SN:004228 |
| Ramo Inc. M-2 Machine Gun CAL:50 SN:004373 |
| Ramo Inc. M-2 Machine Gun CAL:50 SN:004395 |
| Ramo Inc. M-2 Machinegun CAL:50 SN:004363 |

## Approximately 15 Machine Guns XR16 5.56 caliber for which the manufacturer is unknown

| |
|---|
| Unknown Manufacturer XR-16A4-B CAL:5.56 SN:M1106985 |
| Unknown Manufacturer XR-16A4-B CAL:5.56 SN:M1107080 |
| Unknown Manufacturer XR-16A4-B CAL:5.56 SN:M1107108 |
| Unknown Manufacturer XR-16A4-B Machine Gun CAL:5.56 SN:M1106972 |
| Unknown Manufacturer XR-16A4-B Machine Gun CAL:5.56 SN:M1106973 |
| Unknown Manufacturer XR-16A4-B Machine Gun CAL:5.56 SN:M1106983 |
| Unknown Manufacturer XR-16A4-B Machine Gun CAL:5.56 SN:M1107069 |
| Unknown Manufacturer XR-16A4-B Machine Gun CAL:5.56 SN:M1107076 |
| Unknown Manufacturer XR-16A4-B Machine Gun CAL:5.56 SN:M1107078 |
| Unknown Manufacturer XR-16A4-B Machine Gun CAL:5.56 SN:M1107084 |
| Unknown Manufacturer XR-16A4-B Machine Gun CAL:5.56 SN:M1107097 |
| Unknown Manufacturer XR-16A4B Machine Gun CAL:5.56 SN:M1107109 |
| Unknown Manufacturer XR-16A4-B Machine Gun CAL:5.56 SN:M1107114 |
| Unknown Manufacturer XR-16A4-B Machinegun CAL:5.56 SN:M1106996 |
| Unknown Manufacturer XR-16A4-B SN:M1107103 |

## Approximately 107 Sabre Defence Industries M2 .50 caliber Machine Guns

| |
|---|
| Sabre Defence Industries M-2 CAL:50 SN:A004007 |
| Sabre Defence Industries M-2 Machinegun CAL:50 SN:A003962 |
| Sabre Defence Industries M-2 Machinegun CAL:50 SN:A003965 |
| Sabre Defence Industries M-2 Machinegun CAL:50 SN:A003973 |
| Sabre Defence Industries M-2 Machinegun CAL:50 SN:A003975 |
| Sabre Defence Industries M-2 Machinegun CAL:50 SN:A003984 |
| Sabre Defence Industries M-2 Machinegun CAL:50 SN:A003988 |
| Sabre Defence Industries M-2 Machinegun CAL:50 SN:A003989 |
| Sabre Defence Industries M-2 Machinegun CAL:50 SN:A003990 |
| Sabre Defence Industries M-2 Machinegun CAL:50 SN:A003996 |
| Sabre Defence Industries M-2 Machinegun CAL:50 SN:A003999 |
| Sabre Defence Industries M-2 CAL:50 SN:A004022 |
| Sabre Defence Industries M-2 Machine Gun CAL:50 SN:004384 |
| Sabre Defence Industries M-2 Machine Gun CAL:50 SN:A004010 |
| Sabre Defence Industries M-2 Machine Gun CAL:50 SN:A004028 |
| Sabre Defence Industries M-2 Machine Gun CAL:50 SN:A004029 |
| Sabre Defence Industries M-2 Machine Gun CAL:50 SN:A004038 |
| Sabre Defence Industries M-2 Machine Gun CAL:50 SN:A004039 |
| Sabre Defence Industries M-2 Machine Gun CAL:50 SN:A004040 |
| Sabre Defence Industries M-2 Machine Gun CAL:50 SN:A004054 |
| Sabre Defence Industries M-2 Machine Gun CAL:50 SN:A004055 |
| Sabre Defence Industries M-2 Machine Gun SN:SDI0001114 |
| Sabre Defence Industries M-2 Machinegun CAL:.50 SN:A003958 |
| Sabre Defence Industries M-2 MAchinegun CAL:.50 SN:A003959 |
| Sabre Defence Industries M-2 Machinegun CAL:.50 SN:A003961 |
| Sabre Defence Industries M-2 Machinegun CAL:.50 SN:A003963 |
| Sabre Defence Industries M-2 Machinegun CAL:.50 SN:A003964 |
| Sabre Defence Industries M-2 Machinegun CAL:.50 SN:A003966 |
| Sabre Defence Industries M-2 Machinegun CAL:.50 SN:A003967 |
| Sabre Defence Industries M-2 Machinegun CAL:.50 SN:A003968 |
| Sabre Defence Industries M-2 Machinegun CAL:.50 SN:A003970 |
| Sabre Defence Industries M-2 Machinegun CAL:.50 SN:A003971 |
| Sabre Defence Industries M-2 Machinegun CAL:.50 SN:A003972 |
| Sabre Defence Industries M-2 Machinegun CAL:.50 SN:A003974 |
| Sabre Defence Industries M-2 Machinegun CAL:.50 SN:A003978 |
| Sabre Defence Industries M-2 Machinegun CAL:50 SN:A000603 |
| Sabre Defence Industries M-2 Machinegun CAL:50 SN:A000612 |
| Sabre Defence Industries M-2 Machinegun CAL:50 SN:A000741 |
| Sabre Defence Industries M-2 Machinegun CAL:50 SN:A001390 |
| Sabre Defence Industries M-2 Machinegun CAL:50 SN:A001730 |
| Sabre Defence Industries M-2 Machinegun CAL:50 SN:A003108 |

| | |
|---|---|
| | Sabre Defence Industries M-2 Machinegun CAL:50 SN:A003192 |
| | Sabre Defence Industries M-2 Machinegun CAL:50 SN:A003960 |
| | Sabre Defence Industries M-2 Machinegun CAL:50 SN:A003976 |
| | Sabre Defence Industries M-2 Machinegun CAL:50 SN:A003977 |
| | Sabre Defence Industries M-2 Machinegun CAL:50 SN:A003979 |
| | Sabre Defence Industries M-2 Machinegun CAL:50 SN:A003981 |
| | Sabre Defence Industries M-2 Machinegun CAL:50 SN:A003982 |
| | Sabre Defence Industries M-2 Machinegun CAL:50 SN:A003983 |
| | Sabre Defence Industries M-2 Machinegun CAL:50 SN:A003986 |
| | Sabre Defence Industries M-2 Machinegun CAL:50 SN:A003987 |
| | Sabre Defence Industries M-2 Machinegun CAL:50 SN:A003993 |
| | Sabre Defence Industries M-2 Machinegun CAL:50 SN:A003995 |
| | Sabre Defence Industries M-2 Machinegun CAL:50 SN:A003997 |
| | Sabre Defence Industries M-2 Machinegun CAL:50 SN:A004000 |
| | Sabre Defence Industries M-2 Machinegun CAL:50 SN:A004001 |
| | Sabre Defence Industries M-2 Machinegun CAL:50 SN:A004003 |
| | Sabre Defence Industries M-2 Machinegun CAL:50 SN:A004004 |
| | Sabre Defence Industries M-2 Machinegun CAL:50 SN:A004006 |
| | Sabre Defence Industries M-2 Machine-Gun CAL:50 SN:A004008 |
| | Sabre Defence Industries M-2 Machine-Gun CAL:50 SN:A004009 |
| | Sabre Defence Industries M-2 Machinegun CAL:50 SN:A004011 |
| | Sabre Defence Industries M-2 Machine-Gun CAL:50 SN:A004012 |
| | Sabre Defence Industries M-2 Machinegun CAL:50 SN:A004013 |
| | Sabre Defence Industries M-2 Machine-Gun CAL:50 SN:A004014 |
| | Sabre Defence Industries M-2 Machinegun CAL:50 SN:A004015 |
| | Sabre Defence Industries M-2 Machine-Gun CAL:50 SN:A004016 |
| | Sabre Defence Industries M-2 Machine-Gun CAL:50 SN:A004017 |
| | Sabre Defence Industries M-2 Machine-Gun CAL:50 SN:A004018 |
| | Sabre Defence Industries M-2 Machine-Gun CAL:50 SN:A004019 |
| | Sabre Defence Industries M-2 Machine-Gun CAL:50 SN:A004020 |
| | Sabre Defence Industries M-2 Machinegun CAL:50 SN:A004021 |
| | Sabre Defence Industries M-2 Machine-Gun CAL:50 SN:A004023 |
| | Sabre Defence Industries M-2 Machine-Gun CAL:50 SN:A004024 |
| | Sabre Defence Industries M-2 Machine-Gun CAL:50 SN:A004025 |
| | Sabre Defence Industries M-2 Machine-Gun CAL:50 SN:A004026 |
| | Sabre Defence Industries M-2 Machine-Gun CAL:50 SN:A004027 |
| | Sabre Defence Industries M-2 Machine-Gun CAL:50 SN:A004030 |
| | Sabre Defence Industries M-2 Machine-Gun CAL:50 SN:A004031 |
| | Sabre Defence Industries M-2 Machine-Gun CAL:50 SN:A004032 |
| | Sabre Defence Industries M-2 Machine-Gun CAL:50 SN:A004033 |
| | Sabre Defence Industries M-2 Machinegun CAL:50 SN:A004034 |
| | Sabre Defence Industries M-2 Machinegun CAL:50 SN:A004035 |
| | Sabre Defence Industries M-2 Machinegun CAL:50 SN:A004036 |
| | Sabre Defence Industries M-2 Machine-Gun CAL:50 SN:A004037 |
| | Sabre Defence Industries M-2 Machinegun CAL:50 SN:A004042 |
| | Sabre Defence Industries M-2 Machine-Gun CAL:50 SN:a004043 |
| | Sabre Defence Industries M-2 Machinegun CAL:50 SN:A004044 |

| | |
|---|---|
| | Sabre Defence Industries M-2 Machinegun CAL:50 SN:A004045 |
| | Sabre Defence Industries M-2 Machine-Gun CAL:50 SN:A004046 |
| | Sabre Defence Industries M-2 Machine-Gun CAL:50 SN:A004047 |
| | Sabre Defence Industries M-2 Machinegun CAL:50 SN:A004048 |
| | Sabre Defence Industries M-2 Machine-Gun CAL:50 SN:A004049 |
| | Sabre Defence Industries M-2 Machine-Gun CAL:50 SN:A004050 |
| | Sabre Defence Industries M-2 Machine-Gun CAL:50 SN:A004051 |
| | Sabre Defence Industries M-2 Machinegun CAL:50 SN:A004052 |
| | Sabre Defence Industries M-2 Machinegun CAL:50 SN:A004053 |
| | Sabre Defence Industries M-2 Machinegun CAL:50 SN:SD10001116 |
| | Sabre Defence Industries M-2 Machinegun CAL:50 SN:SDI0001115 |
| | Sabre Defence Industries Unknown Machinegun CAL:50 SN:A003969 |
| | Sabre Defence Industries Unknown Machinegun CAL:50 SN:A003980 |
| | Sabre Defence Industries Unknown Machinegun CAL:50 SN:A003985 |
| | Sabre Defence Industries Unknown Machinegun CAL:50 SN:A003992 |
| | Sabre Defence Industries Unknown Machinegun CAL:50 SN:A003998 |
| | Sabre Defence Industries Unknown Machinegun CAL:50 SN:A004002 |
| | Sabre Defence Industries Unknown Machinegun CAL:50 SN:A004005 |
| | Sabre Defence M2 Machine Gun CAL:50 SN:A003991 |

## Approximately 17 Machine Guns M16 / XR16 style receivers for which the manufacturer is unknown and unmarked

| |
|---|
| Unknown Manufacturer Unknow Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |

## Approximately 142 Machine Guns receiver right hand side plates for which the manufacturer is unknown and unmarked

| |
|---|
| Unknown Manufacturer Unknown  CAL:50 SN:No Serial |
| Unknown Manufacturer Unknown Machine Gun CAL:50 |
| Unknown Manufacturer Unknown Machine Gun CAL:50 |
| Unknown Manufacturer Unknown Machine Gun CAL:50 SN: No Serial |
| Unknown Manufacturer Unknown Machine GUn CAL:50 SN: No Serial |
| Unknown Manufacturer Unknown Machine Gun CAL:50 SN:No Serial |
| Unknown Manufacturer Unknown Machine Gun CAL:50 SN:No Serial |
| Unknown Manufacturer Unknown Machine Gun CAL:50 SN:No Serial |
| Unknown Manufacturer Unknown Machine Gun CAL:50 SN:No Serial |
| Unknown Manufacturer Unknown Machine Gun SN:No Serial |
| Unknown Manufacturer Unknown Machine Gun SN:No Serial |
| Unknown Manufacturer Unknown Machinegun CAL:50 SN:No Serial |
| Unknown Manufacturer Unknown Machinegun CAL:50 SN:No Serial |
| Unknown Manufacturer Unknown Machinegun CAL:50 SN:No Serial |
| Unknown Manufacturer Unknown Machinegun CAL:50 SN:No Serial |
| Unknown Manufacturer Unknown Machinegun CAL:50 SN:No Serial |
| Unknown Manufacturer Unknown Machinegun CAL:50 SN:No Serial |
| Unknown Manufacturer Unknown Machinegun CAL:Unknown SN:None |
| Unknown Manufacturer Unknown Machinegun CAL:Unknown SN:None |
| Unknown Manufacturer Unknown Machinegun CAL:Unknown SN:None |
| Unknown Manufacturer Unknown Machinegun CAL:Unknown SN:None |
| Unknown Manufacturer Unknown Machinegun CAL:Unknown SN:None |
| Unknown Manufacturer Unknown Machinegun CAL:Unknown SN:None |
| Unknown Manufacturer Unknown Machinegun CAL:Unknown SN:None |
| Unknown Manufacturer Unknown Machinegun CAL:Unknown SN:None |
| Unknown Manufacturer Unknown Machinegun CAL:Unknown SN:None |
| Unknown Manufacturer Unknown Machinegun CAL:Unknown SN:None |
| Unknown Manufacturer Unknown Machinegun CAL:Unknown SN:None |
| Unknown Manufacturer Unknown Machinegun CAL:Unknown SN:None |
| Unknown Manufacturer Unknown Machinegun CAL:Unknown SN:None |
| Unknown Manufacturer Unknown Machinegun CAL:Unknown SN:None |
| Unknown Manufacturer Unknown Machinegun CAL:Unknown SN:None |
| Unknown Manufacturer Unknown Machinegun CAL:Unknown SN:None |
| Unknown Manufacturer Unknown Machinegun CAL:Unknown SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:Unknown SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:Unknown SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:Unknown SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:Unknown SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |

| |
|---|
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |

| |
|---|
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknow Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |

| |
|---|
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |
| Unknown Manufacturer Unknown Machine Gun CAL:N/A SN:None |